# EXHIBIT 5

## Appendix A

## July 2024 Oil & Gas Parcel List

## Total Parcel Count: 26 Total Acres: 5,052.80

| PARCEL NUMBER | PARCEL DESCRIPTION | PROPOSED STIPULATIONS FOR ENTIRE PARCEL IF LEASED | PROPOSED FOR DEFERRAL OR NO LEASING |
|---|---|---|---|
| MT-2024-07-6937 | **Split Estate** MT, Havre Field Office, Bureau of Land Management, PD T. 37 N., R. 4 E., MONTANA PRINCIPAL Sec. 24 NW1/4NW1/4. Liberty County 40 Acres EOI# MT00018392 | **HQ-CR-1** (ALL LANDS) **HQ-MLA-1** (ALL LANDS) **HQ-TES-1** (ALL LANDS) **Standard 16-3** (ALL LANDS) **CSU 12-62** (ALL LANDS) **LN 14-2** (ALL LANDS) **LN 14-12** (ALL LANDS) **LN 14-18** (ALL LANDS) **LN 14-20** (ALL LANDS) | |
| MT-2024-07-0270 | **Split Estate** MT, Miles City Field Office, Bureau of Land Management, PD T. 7 N., R. 39 E., PRINCIPAL MER Sec. 30 NW1/4NE1/4, E1/2SW1/4, SW1/4SE1/4. Rosebud County 160 Acres EOI# MT00017183 | **HQ-CR-1** (ALL LANDS) **HQ-MLA-1** (ALL LANDS) **HQ-TES-1** (ALL LANDS) **Standard 16-3** (ALL LANDS) **CSU 12-24** (ALL LANDS) **CSU 12-25** Sec. 30 NW1/4NE1/4; **NSO 11-70** Sec. 30 NW1/4NE1/4; **LN 14-2** (ALL LANDS) **LN 14-11** (ALL LANDS) **LN 14-12** (ALL LANDS) **LN 14-14** (ALL LANDS) **LN 14-18** (ALL LANDS) **LN 14-20** (ALL LANDS) | |

Exhibit 5      Page 1 of 19

Kraken_000140

| | | | |
|---|---|---|---|
| | | LN 14-22 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-37 (ALL LANDS) | |
| MT-2024-07-0360 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, ACQ<br><u>T. 26 N., R. 59 E., PRINCIPAL MER</u><br>  Sec. 21 W1/2NW1/4, NW1/4SW1/4.<br>Richland County<br>120 Acres<br>50 % US Mineral Interest<br>16.670% Acquired Royalty Interest<br>Agreements:<br>**MTMT105667610** The land within this parcel is committed to Communitization Agreement (CA) MTM 111087, Bakken/Three Forks Formation, effective 6/01/2018, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas, LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br>EOI# MT00017966 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS)<br>**NSO 11-70** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| MT-2024-07-0365 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS) | |

Exhibit 5        Page 2 of 19

Kraken_000141

| | | | |
|---|---|---|---|
| | T. 27 N., R. 57 E., MONTANA PRINCIPAL<br>   Sec. 8 NW1/4SW1/4;<br>   Sec. 9 W1/2NW1/4;<br>   Sec. 17 E1/2NE1/4, NE1/4SE1/4.<br>Roosevelt County<br>240 Acres<br>EOI# MT00018397 | CSU 12-24 (ALL LANDS)<br>CSU 12-35 (T27N – R57E, Section 09)<br>NSO 11-69<br>SEC.  8. NW1/4SW1/4, E1/2NE1/4;<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-22 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) | |
| MT-2024-07-0366 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 28 N., R. 57 E., MONTANA PRINCIPAL<br>   Sec. 13 SW1/4SE1/4;<br>   Sec. 23 LOTS 2,3.<br>Roosevelt County<br>112.26 Acres<br>EOI# MT00018465 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>NSO 11-24<br>SEC. 13 SW1/4SE1/4;<br>NSO 11-70<br>Sec. 23 LOT 2;<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) | |
| MT-2024-07-0376 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26 N., R. 57 E., MONTANA PRINCIPAL<br>   Sec. 6 LOTS 1,4,6,7;<br>   Sec. 6 SE1/4NE1/4, W1/2SE1/4. | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>CSU 12-27 (ALL LANDS)<br>NSO 11-69 | |

Exhibit 5          Page 3 of 19

Kraken_000142

|  |  |  |  |
|---|---|---|---|
|  | Richland County<br>262.42 Acres<br>EOI# MT00018443 | SEC.  6 LOTS1, 4,6-7;<br>SEC.  6 SE1/4NE1/4, W1/2SE1/4;<br>**NSO 11-70**<br>SEC.  6 LOTS 1, 4, 6;<br>SEC.  6 SW1/4SE1/4;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) |  |
| **MT-2024-07-0381** | **Split Estate**<br>MT, Miles City Field Office, Bureau of<br>Land Management, PD<br>T. 26  N., R. 57  E., MONTANA<br>PRINCIPAL<br>    Sec. 7 LOTS 1,2;<br>    Sec. 7 NE1/4, E1/2NW1/4,<br>    NE1/4SW1/4, N1/2SE1/4.<br>Richland County<br>430.21 Acres<br>EOI# MT00018444 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS)<br>**NSO 11-69** (ALL LANDS)<br>**NSO 11-70**<br>SEC.  7 LOT 2;<br>SEC.  7 NE1/4NW1/4, SE1/4NW1/4;<br>**LN-14-1** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) |  |

Exhibit 5     Page 4 of 19

Kraken_000143

| MT-2024-07-0403 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 7  N., R. 39  E., PRINCIPAL MER</u><br>    Sec. 30 LOTS 3,4.<br>Rosebud County<br>68.78 Acres<br>EOI# MT00017183 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>SEC. LOT 3;<br>**CSU 12-30** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |

Exhibit 5          Page 5 of 19

Kraken_000144

| | | | |
|---|---|---|---|
| **MT-2024-07-6946** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 9  S., R. 41  E., MONTANA PRINCIPAL</u><br>    Sec. 28 NE1/4, E1/2NW1/4, S1/2.<br>Big Horn County<br>560 Acres<br>EOI# MT00018777 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>SEC. 28 SW1/4NE1/4, SE1/4NE1/4;<br>**CSU 12-26** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS)<br>**CSU 12-30** (ALL LANDS)<br>**LN-14-1** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS)<br>**NSO 11-73**<br>SEC.  28 W1/2NE1/4, E1/2NW1/4;<br>**NSO 11-79**<br>SEC.  28 E1/2;<br>**TL 13-33**<br>SEC.  28 NE1/4, NE1/2NW1/4, N1/2SW1/4, NW1/4SE1/4; | |
| **MT-2024-07-6947** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 9  S., R. 41  E., MONTANA PRINCIPAL</u><br>    Sec. 21 ALL.<br>Big Horn County<br>640 Acres<br>EOI# MT00018777 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>SEC. 21 NW1/4SE1/4;<br>**CSU 12-26** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS) | |

Exhibit 5        Page 6 of 19

Kraken_000145

| | | | |
|---|---|---|---|
| | | CSU 12-30 (ALL LANDS)<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-11 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-37 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS)<br>NSO 11-73<br>SEC.  21 NE1/4NE1/4,<br>NW1/4NE1/4,<br>S1/2SW1/4, SW1/4SE1/4;<br>TL 13-33 (ALL LANDS) | |
| MT-2024-07-0382 | MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26  N., R. 57  E., MONTANA PRINCIPAL<br>    Sec. 8 N1/2, N1/2SW1/4,<br>    SW1/4SW1/4, N1/2SE1/4.<br>Richland County<br>520 Acres<br>EOI# MT00018445 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>CSU 12-27 (ALL LANDS)<br>NSO 11-69 (ALL LANDS)<br>NSO 11-70<br>SEC.  8 NW1/4NE1/4,<br>SW1/4NE1/4,SE1/4NW1/4,<br>NW1/4SE1/4;<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-22 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS) | |

Exhibit 5        Page 7 of 19

Kraken_000146

| | | |
|---|---|---|
| | | LN 14-40 (ALL LANDS) | |
| MT-2024-07-0401 | MT, Miles City Field Office, Bureau of Land Management, PD<br><br>T. 26 N., R. 59 E., MONTANA PRINCIPAL<br>    Sec. 4 A PORTION OF LOT 11<br>    WITHIN THE LINEAR CONFINES<br>    OF SECTION 5.<br>Roosevelt County<br>4.388 Acres<br>Agreements:<br>    **MTMT105738329** The land within this parcel is committed to Communitization Agreement (CA) MTM 111531, Bakken/Three Forks Formation, effective 12/01/2020, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br>EOI# MT00018725 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25** (ALL LANDS)<br>**CSU 12-33** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS)<br>**NSO 11-70** (ALL LANDS)<br>**NSO 11-75** (ALL LANDS)<br>**NSO 11-78** (ALL LANDS)<br>**NSO 11-81** (ALL LANDS)<br>**NSO 11-83** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| MT-2024-07-0402 | MT, Miles City Field Office, Bureau of Land Management, PD<br><br>T. 26 N., R. 59 E., MONTANA PRINCIPAL<br>    Sec. 5 LOTS 2,15.<br>Roosevelt County<br>3.383 Acres<br>Agreements: | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25** (ALL LANDS)<br>**CSU 12-33** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS<br>**NSO 11-70** (ALL LANDS) | |

Exhibit 5    Page 8 of 19

Kraken_000147

| | | | |
|---|---|---|---|
| | **MTMT105738329** The land within this parcel is committed to Communitization Agreement (CA) MTM 111531, Bakken/Three Forks Formation, effective 12/1/2020, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00018728 | **NSO 11-75** (ALL LANDS)<br>**NSO 11-78** (ALL LANDS)<br>**NSO 11-81** (ALL LANDS)<br>**NSO 11-83** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-07-6941** | MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26 N., R. 57 E., MONTANA PRINCIPAL<br> Sec. 5 LOTS 1;<br> Sec. 5 S1/2NE1/4, SE1/4.<br>Richland County<br>279.57 Acres<br>EOI# MT00018442 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-28** (ALL LANDS)<br>**NSO 11-69**<br>SEC. 5 SW1/4SE1/4, SE1/4SE1/4;<br>**NSO 11-70**<br>Sec. 5 NW1/4SE1/4<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-07-6945** | MT, Miles City Field Office, Bureau of Land Management, PD | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS) | |

Exhibit 5    Page 9 of 19

Kraken_000148

| | | | |
|---|---|---|---|
| | T. 24 N., R. 52 E., MONTANA PRINCIPAL<br>　Sec. 8 S1/2SE1/4.<br>Richland County<br>80 Acres<br>EOI# MT00018687 | HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) | |
| ND-2024-07-0733 | Split Estate<br>ND, North Dakota Field Office, Bureau of Land Management, PD<br>T. 154 N., R. 96 W., FIFTH PRINCIPAL<br>　Sec. 33 SE1/4SE1/4.<br>McKenzie County<br>40 Acres<br>Agreements:<br>　NDMT105726970 The land within this parcel is committed to Communitization Agreement (CA) NDM 112352, Bakken Formation, effective Pending, which includes the entire area of this parcel. The operator of this CA is Ovintiv Production Inc. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-5 (ALL LANDS)<br>TL 13-15 (All Lands)<br>TL 13-24 (All Lands)<br>LN 14-2 (All Lands)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (All Lands)<br>LN 14-33 (All Lands) | |

Exhibit 5    Page 10 of 19

Kraken_000149

| | | | |
|---|---|---|---|
| | operating the well as a condition of participating in the CA.<br><br>EOI# MT00019048 | | |
| **ND-2024-07-0735** | **Split Estate**<br>ND, North Dakota Field Office, Bureau of Land Management, PD<br>T. 157 N., R. 92 W., FIFTH PRINCIPAL<br>    Sec. 16 BED OF LAKE RIPAR TO<br>    LOTS 1-6 DESC BY M&B.<br>Mountrail County<br>268.91 Acres<br>EOI# MT00018232 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-5** (ALL LANDS)<br>**NSO 11-33** (ALL LANDS)<br>**TL 13-15** ((ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS) | |
| **ND-2024-07-0163** | ND, Forest Service: Dakota Prairies Grassland, ACQ<br>T. 135 N., R. 104 W., FIFTH PRINCIPAL<br>    Sec. 29 NW1/4.<br>Slope County<br>160 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 29:  NW;<br>Sec. 30:  Lots 1-4;<br>Sec. 30:  NE, E2W2;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 29:  portions of N2NW; | |

Exhibit 5    Page 11 of 19

Kraken_000150

| | | |
|---|---|---|
| | | Sec. 30: Lot 3; portions of Lots 2, 4;<br>Sec. 30: portions of SENW, E2SW;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>Sec. 29: NW;<br>Sec. 30: Lots 1-4;<br>Sec. 30: NE, E2W2;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 29: S2NW; portions of N2NW;<br>Sec. 30: Lot 1; portions of Lots 2, 4;<br>Sec. 30: NE, NENW; portions of SENW, E2SW;<br>**LMG2020-N-01** (ALL LANDS) | |
| **ND-2024-07-0164** | ND, Forest Service: Dakota Prairies Grassland, ACQ<br><br><u>T. 135 N., R. 104 W., FIFTH PRINCIPAL</u><br>    Sec. 30 LOTS 1 thru 4.<br><br>Slope County<br>146.4 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 30: portions of Lots 1, 4;<br>Sec. 30: portions of NE;<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 29: NW;<br>Sec. 30: Lots 1-4;<br>Sec. 30: NE, E2W2;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM | |

Exhibit 5    Page 12 of 19

Kraken_000151

| | | |
|---|---|---|
| | | Sec. 29: portions of N2NW;<br>Sec. 30: Lot 3; portions of Lots 2, 4;<br>Sec. 30: portions of SENW, E2SW;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>Sec. 29: NW;<br>Sec. 30: Lots 1-4;<br>Sec. 30: NE, E2W2;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 29: S2NW; portions of N2NW;<br>Sec. 30: Lot 1; portions of Lots 2, 4;<br>Sec. 30: NE, NENW; portions of SENW, E2SW;<br>**LMG2020-N-01** (ALL LANDS) |
| **ND-2024-07-0165** | ND, Forest Service: Dakota Prairies Grassland, ACQ<br>T. 135 N., R. 104 W., FIFTH PRINCIPAL<br>   Sec. 30 NE1/4, E1/2NW1/4,<br>   E1/2SW1/4.<br>Slope County<br>320 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-CSU-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 30: portions of NWNE, SENE;<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 30: portions of Lots 1, 4;<br>Sec. 30: portions of NE;<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 29: NW; |

Exhibit 5          Page 13 of 19

Kraken_000152

| | | | |
|---|---|---|---|
| | | Sec. 30: Lots 1-4;<br>Sec. 30: NE, E2W2;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 29: portions of N2NW;<br>Sec. 30: Lot 3; portions of Lots 2, 4;<br>Sec. 30: portions of SENW, E2SW;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>Sec. 29: NW;<br>Sec. 30: Lots 1-4;<br>Sec. 30: NE, E2W2;<br>**LMG2020-TL-01** (ALL LANDS)<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 29: S2NW; portions of N2NW;<br>Sec. 30: Lot 1; portions of Lots 2, 4;<br>Sec. 30: NE, NENW; portions of SENW, E2SW;<br>**LMG2020-N-01** (ALL LANDS) | |
| **ND-2024-07-0178** | ND, Forest Service: Dakota Prairies Grassland, PD<br><u>T. 135 N., R. 104 W., FIFTH PRINCIPAL</u><br>    Sec. 18 LOTS 1,2,4.<br>Slope County<br>108.98 Acres<br>EOI# MT00016263 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 18: portions of Lots 1, 2, 4;<br>Sec. 18: portions of E2NE, SENW, NESE; | |

Exhibit 5    Page 14 of 19

Kraken_000153

| | | |
|---|---|---|
| | | **LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 18: Lots 1, 2, 4;<br>Sec. 18: E2NE, E2NW, NESE;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 18: portions of Lot 4;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North<br>Dakota<br>Sec. 18: Lots 1, 2, 4;<br>Sec. 18: E2NW;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 18: Lot 2; portions of Lots 1, 4;<br>Sec. 18: SENE, SENW, NESE;<br>portions of NENE, NENW;<br>**LMG2020-N-01** (ALL LANDS) |
| **ND-2024-07-0179** | ND, Forest Service: Dakota Prairies<br>Grassland, PD<br>T. 135 N., R. 104 W., FIFTH<br>PRINCIPAL<br>    Sec. 18 E1/2NE1/4, E1/2NW1/4,<br>    NE1/4SE1/4.<br>Slope County<br>200 Acres<br>EOI# MT00016263 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-CSU-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 18: portions of NENE;<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 18: portions of Lots 1, 2, 4;<br>Sec. 18: portions of E2NE, SENW,<br>NESE; |

Exhibit 5        Page 15 of 19

Kraken_000154

| | | LMG2020-NSO-06<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 18: Lots 1, 2, 4;<br>Sec. 18: E2NE, E2NW, NESE;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 18: portions of Lot 4;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>Sec. 18: Lots 1, 2, 4;<br>Sec. 18: E2NW;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>Sec. 18: Lot 2; portions of Lots 1, 4;<br>Sec. 18: SENE, SENW, NESE;<br>portions of NENE, NENW;<br>**LMG2020-N-01** (ALL LANDS) | |
| **ND-2024-07-0734** | ND, Corps of Engineers: Sakakawea Lake & Garrison Dam, PD<br><u>T. 152 N., R. 93 W., FIFTH PRINCIPAL</u><br>    Sec. 27 LOTS 7;<br>    Sec. 32 LOTS 7.<br>Mountrail County<br>4.82 Acres<br>EOI# MT00019031 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |
| **ND-2024-07-6850** | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, ACQ<br><u>T. 153 N., R. 93 W., FIFTH PRINCIPAL</u><br>    Sec. 28 ACCR TO LOTS 1,2.<br>Mountrail County | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**COE 18-1** (ALL LANDS) | |

Exhibit 5        Page 16 of 19

Kraken_000155

| | | | |
|---|---|---|---|
| | 273.22 Acres<br>50 % US Mineral Interest<br>16.670% Acquired Royalty Interest<br>EOI# MT00015973 | **COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |
| **ND-2024-07-6870** | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, PD<br><br>T. 147 N., R. 94 W., FIFTH PRINCIPAL<br>    Sec. 24 POR OF LOT 12 WITHIN<br>    THE LINEAR CONFINES OF SEC.<br>    19 T. 147N, R. 93W (1.61+1.31).<br>Dunn County<br>2.92 Acres<br>Agreements:<br>    **NDMT105306119** The land within this<br>    parcel is committed to pending<br>    Communitization Agreement (CA) NDM<br>    104551, Bakken Formation, effective<br>    pending, which includes the entire area of<br>    this parcel. The operator of this CA is<br>    Enerplus Resources (USA) Corp. The<br>    successful bidder should contact the CA<br>    operator to determine their rights under this<br>    CA. The CA operator may require the<br>    successful bidder to pay a proportionate<br>    cost of the well, including drilling,<br>    completing, equipping, and operating the<br>    well as a conon of participating in the<br>    ditiCA.<br><br>EOI# MT00018943 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |
| **ND-2024-07-6871** | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, ACQ | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS) | |

Exhibit 5    Page 17 of 19

Kraken_000156

| | | |
|---|---|---|
| | T. 147 N., R. 94 W., FIFTH PRINCIPAL<br>Sec. 24 POR OF LOT 13 WITHIN THE<br>LINEAR CONFINES OF SEC. 19<br>T.147N, R93W (1.18+0.46);<br>Sec. 24 POR OF LOT 10 WITHIN THE<br>LINEAR CONFINES OF SEC. 13 & 14<br>(0.08+0.96+3.07+0.19+0.60).<br>Dunn County<br>6.54 Acres<br>16.670% Acquired Royalty Interest<br>Agreements:<br>**NDMT105306119** The land within this<br>parcel is committed to pending<br>Communitization Agreement (CA) NDM<br>104551, Bakken Formation, effective<br>pending, which includes the entire area of<br>this parcel. The operator of this CA is<br>Enerplus Resources (USA) Corp. The<br>successful bidder should contact the CA<br>operator to determine their rights under this<br>CA. The CA operator may require the<br>successful bidder to pay a proportionate<br>cost of the well, including drilling,<br>completing, equipping, and operating the<br>well as a condition of participating in the<br>CA.<br>For the following lands:<br>    T. 147 N., R. 94 W., 5TH PM, Sec.<br>24 POR OF LOT 13 WITHIN THE<br>LINEAR CONFINES OF SEC. 19 T.147N,<br>R93W (1.18+0.46);<br><br>**NDMT105306338** The land within this<br>parcel is committed to pending<br>Communitization Agreement (CA) NDM<br>1054451, Bakken Formation, effective | **LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |

Exhibit 5        Page 18 of 19

Kraken_000157

| | | |
|---|---|---|
| | pending, which includes the entire area of this parcel. The operator of this CA is Marathon Oil Co. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA. For the following lands: T. 147 N., R. 94 W., 5TH PM, Sec. 24 POR OF LOT 10 WITHIN THE LINEAR CONFINES OF SEC. 13 & 14 (0.08+0.96+3.07+0.19+0.60); EOI# MT00018945 | |

Exhibit 5      Page 19 of 19

Kraken_000158

Exhibit 5

## Appendix A

## July 2024 Oil & Gas Parcel List

## Total Parcel Count: 27 Total Acres: 5,574.46

| PARCEL NUMBER | PARCEL DESCRIPTION | PROPOSED STIPULATIONS FOR ENTIRE PARCEL IF LEASED | PROPOSED FOR DEFERRAL OR NO LEASING |
|---|---|---|---|
| MT-2024-07-6937 | **Split Estate**<br>MT, Havre Field Office, Bureau of Land Management, PD<br>T. 37 N., R. 4 E., MONTANA PRINCIPAL<br>    Sec. 24 NW1/4NW1/4.<br>Liberty County<br>40 Acres<br>EOI# MT00018392 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-62** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-23** (ALL LANDS) | |
| MT-2024-07-0270 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 7 N., R. 39 E., PRINCIPAL MER<br>    Sec. 30 NW1/4NE1/4, E1/2SW1/4, SW1/4SE1/4.<br>Rosebud County<br>160 Acres<br>EOI# MT00017183 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. 30 NW1/4NE1/4;<br>**NSO 11-70**<br>    Sec. 30 NW1/4NE1/4;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS) | |

Exhibit 5     Page 1 of 20

Kraken_000159

| | | | |
|---|---|---|---|
| | | **LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-07-0360** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, ACQ<br><u>T. 26 N., R. 59 E., PRINCIPAL MER</u><br>   Sec. 21 W1/2NW1/4,<br>   NW1/4SW1/4.<br>Richland County<br>120 Acres<br>50 % US Mineral Interest<br>16.670% Acquired Royalty Interest<br>Agreements:<br>   **MTMT105667610** The land within this parcel is committed to Communitization Agreement (CA) MTM 111087, Bakken/Three Forks Formation, effective 6/01/2018, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas, LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA. | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS)<br>**NSO 11-70** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |

Exhibit 5    Page 2 of 20

Kraken_000160

| | EOI# MT00017966 | | |
|---|---|---|---|
| **MT-2024-07-0365** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 27 N., R. 57 E., MONTANA PRINCIPAL<br>    Sec. 8 NW1/4SW1/4;<br>    Sec. 9 W1/2NW1/4;<br>    Sec. 17 E1/2NE1/4, NE1/4SE1/4.<br>Roosevelt County<br>240 Acres<br>EOI# MT00018397 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-35** (T27N – R57E, Section 09)<br>**NSO 11-69**<br>    SEC. 8. NW1/4SW1/4,<br>E1/2NE1/4;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-07-0366** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 28 N., R. 57 E., MONTANA PRINCIPAL<br>    Sec. 13 SW1/4SE1/4;<br>    Sec. 23 LOTS 2,3.<br>Roosevelt County<br>112.26 Acres<br>EOI# MT00018465 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**NSO 11-24**<br>    SEC. 13 SW1/4SE1/4;<br>**NSO 11-70**<br>    Sec. 23 LOT 2;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-07-0367** | **Split Estate** | **CSU 12-25** | |

Exhibit 5       Page 3 of 20

Kraken_000161

| | | |
|---|---|---|
| | MT, Havre Field Office, Bureau of Land Management, ACQ<br>T. 34 N., R. 21 E., PRINCIPAL MER<br>   Sec. 1 SW1/4;<br>   Sec. 2 LOTS 2 thru 4;<br>   Sec. 2 SW1/4NE1/4, S1/2NW1/4,<br>   E1/2SE1/4;<br>   Sec. 3 LOTS 1.<br>Blaine County<br>521.66 Acres<br>16.670% Acquired Royalty Interest EOI#<br>MT00018193 |    Sec. 2 LOTS  2 thru 4,<br>SW1/4NE1/4, S1/2NW1/4, E1/2SE1/4;<br>   Sec. 3 LOTS  1;<br>**CSU 12-62**<br>   Sec. 1 NW1/4SW1/4;<br>   Sec.  2 Lots 2 thru 4;<br>   Sec.  2 SW1/4NE1/4, S1/2NW1/4,<br>E1/2SE1/4;<br>   Sec.  3 Lot 1;<br>**CSU 12-64 (ALL LANDS)**<br>**CSU 12-67 (ALL LANDS)**<br>**HQ-CR-1(ALL LANDS)**<br><br>**HQ-MLA-1(ALL LANDS)**<br>**HQ-TES-1 (ALL LANDS)**<br>**LN 14-11 (ALL LANDS)**<br>**LN 14-12 (ALL LANDS)**<br>**LN 14-14 (ALL LANDS)**<br>**LN 14-15 (ALL LANDS)**<br>**LN 14-18 (ALL LANDS)**<br>**LN 14-20 (ALL LANDS)**<br>**LN 14-23 (ALL LANDS)**<br>**LN 14-37 (ALL LANDS)**<br>**LN 14-39 (ALL LANDS)**<br>**NSO 11-70**<br>   Sec.  2 SW1/4NE1/4, SW1/4NW1/4,<br>SE1/4NW1/4;<br>**STD 16-3 (ALL LANDS)**<br>**TL 13-47 (ALL LANDS)**<br>**TL 13-48 (ALL LANDS)** | |
| **MT-2024-07-0376** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 26 N., R. 57 E., MONTANA PRINCIPAL</u><br>   Sec. 6 LOTS 1,4,6,7;<br>   Sec. 6 SE1/4NE1/4, W1/2SE1/4. | **HQ-CR-1 (ALL LANDS)**<br>**HQ-MLA-1 (ALL LANDS)**<br>**HQ-TES-1 (ALL LANDS)**<br>**Standard 16-3 (ALL LANDS)**<br>**CSU 12-24 (ALL LANDS)**<br>**CSU 12-27 (ALL LANDS)**<br>**NSO 11-69** | |

Exhibit 5    Page 4 of 20

Kraken_000162

| | | | |
|---|---|---|---|
| | Richland County<br>262.42 Acres<br>EOI# MT00018443 | Sec.  6 LOTS1, 4,6-7;<br>Sec.  6 SE1/4NE1/4, W1/2SE1/4;<br>**NSO 11-70**<br>Sec.  6 LOTS 1, 4, 6;<br>Sec.  6 SW1/4SE1/4;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-07-0381** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 26  N., R. 57  E., MONTANA PRINCIPAL</u><br>Sec. 7 LOTS 1,2;<br>Sec. 7 NE1/4, E1/2NW1/4,<br>NE1/4SW1/4, N1/2SE1/4.<br>Richland County<br>430.21 Acres<br>EOI# MT00018444 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS)<br>**NSO 11-69** (ALL LANDS)<br>**NSO 11-70**<br>Sec.  7 LOT 2;<br>Sec.  7 NE1/4NW1/4, SE1/4NW1/4;<br>**LN-14-1** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |

Exhibit 5        Page 5 of 20

Kraken_000163

| | | | |
|---|---|---|---|
| MT-2024-07-0403 | **Split Estate**<br>MT, Miles City Field Office, Bureau of<br>Land Management, PD<br><u>T. 7 N., R. 39 E., PRINCIPAL MER</u><br>    Sec. 30 LOTS 3,4.<br>Rosebud County<br>68.78 Acres<br>EOI# MT00017183 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. LOT 3;<br>**CSU 12-30** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |

Exhibit 5    Page 6 of 20

Kraken_000164

| MT-2024-07-6946 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 9  S., R. 41  E., MONTANA</u><br><u>PRINCIPAL</u><br>    Sec. 28 NE1/4, E1/2NW1/4, S1/2.<br>Big Horn County<br>560 Acres<br>EOI# MT00018777 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. 28 SW1/4NE1/4, SE1/4NE1/4;<br>**CSU 12-26** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS)<br>**CSU 12-30** (ALL LANDS)<br>**LN-14-1** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS)<br>**NSO 11-73**<br>    Sec.  28 W1/2NE1/4, E1/2NW1/4;<br>**NSO 11-79**<br>    Sec.  28 E1/2;<br>**TL 13-33**<br>    Sec.  28 NE1/4, NE1/2NW1/4, N1/2SW1/4, NW1/4SE1/4; | |
| MT-2024-07-6947 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 9  S., R. 41  E., MONTANA</u><br><u>PRINCIPAL</u><br>    Sec. 21 ALL.<br>Big Horn County<br>640 Acres<br>EOI# MT00018777 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. 21 NW1/4SE1/4;<br>**CSU 12-26** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS) | |

Exhibit 5        Page 7 of 20

Kraken_000165

|  |  | CSU 12-30 (ALL LANDS)<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-11 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-37 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS)<br>NSO 11-73<br>    Sec.  21 NE1/4NE1/4,<br>NW1/4NE1/4,<br>S1/2SW1/4, SW1/4SE1/4;<br>TL 13-33 (ALL LANDS) |  |
| MT-2024-07-0382 | MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26  N., R. 57  E., MONTANA PRINCIPAL<br>    Sec. 8 N1/2, N1/2SW1/4,<br>    SW1/4SW1/4, N1/2SE1/4.<br>Richland County<br>520 Acres<br>EOI# MT00018445 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>CSU 12-27 (ALL LANDS)<br>NSO 11-69 (ALL LANDS)<br>NSO 11-70<br>    Sec.  8 NW1/4NE1/4,<br>SW1/4NE1/4,SE1/4NW1/4, NW1/4SE1/4;<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-23 (ALL LANDS)<br>LN 14-22 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS) |  |

Exhibit 5    Page 8 of 20

Kraken_000166

| | | LN 14-40 (ALL LANDS) | |
|---|---|---|---|
| MT-2024-07-0401 | MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26 N., R. 59 E., MONTANA PRINCIPAL<br>    Sec. 4 A PORTION OF LOT 11<br>    WITHIN THE LINEAR CONFINES<br>    OF SECTION 5.<br>Roosevelt County<br>4.388 Acres<br>Agreements:<br>    **MTMT105738329** The land within this parcel is committed to Communitization Agreement (CA) MTM 111531, Bakken/Three Forks Formation, effective 12/01/2020, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br>EOI# MT00018725 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25** (ALL LANDS)<br>**CSU 12-33** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS)<br>**NSO 11-70** (ALL LANDS)<br>**NSO 11-75** (ALL LANDS)<br>**NSO 11-78** (ALL LANDS)<br>**NSO 11-81** (ALL LANDS)<br>**NSO 11-83** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| MT-2024-07-0402 | MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26 N., R. 59 E., MONTANA PRINCIPAL<br>    Sec. 5 LOTS 2,15.<br>Roosevelt County<br>3.383 Acres<br>Agreements: | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25** (ALL LANDS)<br>**CSU 12-33** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS<br>**NSO 11-70** (ALL LANDS) | |

Exhibit 5      Page 9 of 20

Kraken_000167

| | | | |
|---|---|---|---|
| | **MTMT105738329** The land within this parcel is committed to Communitization Agreement (CA) MTM 111531, Bakken/Three Forks Formation, effective 12/1/2020, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00018728 | **NSO 11-75** (ALL LANDS)<br>**NSO 11-78** (ALL LANDS)<br>**NSO 11-81** (ALL LANDS)<br>**NSO 11-83** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-07-6941** | MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 26  N., R. 57  E., MONTANA PRINCIPAL</u><br>   Sec. 5 LOTS 1;<br>   Sec. 5 S1/2NE1/4, SE1/4.<br>Richland County<br>279.57 Acres<br>EOI# MT00018442 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-28** (ALL LANDS)<br>**NSO 11-69**<br>   Sec.  5 SW1/4SE1/4, SE1/4SE1/4;<br>**NSO 11-70**<br>   Sec.  5 NW1/4SE1/4<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |

Exhibit 5      Page 10 of 20

Kraken_000168

| | | | |
|---|---|---|---|
| **MT-2024-07-6945** | MT, Miles City Field Office, Bureau of Land Management, PD<br><br>T. 24  N., R. 52  E., MONTANA PRINCIPAL<br>   Sec. 8 S1/2SE1/4.<br>Richland County<br>80 Acres<br>EOI# MT00018687 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**LN-14-1** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **ND-2024-07-0733** | **Split Estate**<br>ND, North Dakota Field Office, Bureau of Land Management, PD<br><br>T. 154  N., R. 96  W., FIFTH PRINCIPAL<br>   Sec. 33 SE1/4SE1/4.<br>McKenzie County<br>40 Acres<br>Agreements:<br><br>   **NDMT105726970** The land within this parcel is committed to Communitization Agreement (CA) NDM 112352, Bakken Formation, effective Pending, which includes the entire area of this parcel. The operator of this CA is Ovintiv Production Inc. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-2** (All Lands)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (All Lands)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (All Lands)<br>**CSU 12-5** (ALL LANDS)<br>**TL 13-15** (All Lands)<br>**TL 13-24** (All Lands) | |

Exhibit 5    Page 11 of 20

Kraken_000169

| | | | |
|---|---|---|---|
| | drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00019048 | | |
| ND-2024-07-0735 | **Split Estate**<br>ND, North Dakota Field Office, Bureau of Land Management, PD<br><u>T. 157 N., R. 92 W., FIFTH PRINCIPAL</u><br>    Sec. 16 BED OF LAKE RIPAR TO<br>    LOTS 1-6 DESC BY M&B.<br>Mountrail County<br>268.91 Acres<br>EOI# MT00018232 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-5** (ALL LANDS)<br>**NSO 11-33** (ALL LANDS)<br>**TL 13-15** ((ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS) | |
| ND-2024-07-0163 | ND, Forest Service: Dakota Prairies Grassland, ACQ<br><u>T. 135 N., R. 104 W., FIFTH PRINCIPAL</u><br>    Sec. 29 NW1/4.<br>Slope County<br>160 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  NW;<br>    Sec. 30:  Lots 1-4;<br>    Sec. 30:  NE, E2W2;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM | |

Exhibit 5    Page 12 of 20

Kraken_000170

| | | |
|---|---|---|
| | | Sec. 29: portions of N2NW;<br>Sec. 30: Lot 3; portions of Lots 2, 4;<br>Sec. 30: portions of SENW, E2SW;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>    Sec. 29: NW;<br>    Sec. 30: Lots 1-4;<br>    Sec. 30: NE, E2W2;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29: S2NW; portions of N2NW;<br>    Sec. 30: Lot 1; portions of Lots 2, 4;<br>    Sec. 30: NE, NENW; portions of SENW, E2SW;<br>**LMG2020-N-01** (ALL LANDS) |
| **ND-2024-07-0164** | ND, Forest Service: Dakota Prairies Grassland, ACQ<br>T. 135 N., R. 104 W., FIFTH PRINCIPAL<br>    Sec. 30 LOTS 1 thru 4.<br>Slope County<br>146.4 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30: portions of Lots 1, 4;<br>    Sec. 30: portions of NE;<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29: NW;<br>    Sec. 30: Lots 1-4;<br>    Sec. 30: NE, E2W2;<br>**LMG2020-NSO-07** |

Exhibit 5     Page 13 of 20

Kraken_000171

| | | | |
|---|---|---|---|
| | | T. 135 N., R. 104 W., 5th PM<br>　　Sec. 29:  portions of N2NW;<br>　　Sec. 30:  Lot 3; portions of Lots 2, 4;<br>　　Sec. 30:  portions of SENW, E2SW;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>　　Sec. 29:  NW;<br>　　Sec. 30:  Lots 1-4;<br>　　Sec. 30:  NE, E2W2;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>　　Sec. 29:  S2NW; portions of N2NW;<br>　　Sec. 30:  Lot 1; portions of Lots 2, 4;<br>　　Sec. 30:  NE, NENW; portions of SENW, E2SW;<br>**LMG2020-N-01** (ALL LANDS) | |
| **ND-2024-07-0165** | ND, Forest Service: Dakota Prairies Grassland, ACQ<br><u>T. 135 N., R. 104 W., FIFTH PRINCIPAL</u><br>　　Sec. 30 NE1/4, E1/2NW1/4,<br>　　E1/2SW1/4.<br>Slope County<br>320 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-CSU-01**<br>T. 135 N., R. 104 W., 5th PM<br>　　Sec. 30:  portions of NWNE, SENE;<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>　　Sec. 30:  portions of Lots 1, 4;<br>　　Sec. 30:  portions of NE;<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM | |

Exhibit 5　　　Page 14 of 20

Kraken_000172

| | | |
|---|---|---|
| | | Sec. 29: NW;<br>Sec. 30: Lots 1-4;<br>Sec. 30: NE, E2W2;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29: portions of N2NW;<br>    Sec. 30: Lot 3; portions of Lots 2, 4;<br>    Sec. 30: portions of SENW, E2SW;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North<br>Dakota<br>    Sec. 29: NW;<br>    Sec. 30: Lots 1-4;<br>    Sec. 30: NE, E2W2;<br>**LMG2020-TL-01** (ALL LANDS)<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29: S2NW; portions of N2NW;<br>    Sec. 30: Lot 1; portions of Lots 2, 4;<br>    Sec. 30: NE, NENW; portions of<br>SENW, E2SW;<br>**LMG2020-N-01** (ALL LANDS) |
| **ND-2024-07-0178** | ND, Forest Service: Dakota Prairies<br>Grassland, PD<br><u>T. 135 N., R. 104 W., FIFTH<br>PRINCIPAL</u><br>    Sec. 18 LOTS 1,2,4.<br>Slope County<br>108.98 Acres<br>EOI# MT00016263 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of Lots 1, 2, 4; |

Exhibit 5    Page 15 of 20

Kraken_000173

| | | |  |
|---|---|---|---|
| | | Sec. 18: portions of E2NE, SENW, NESE;<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: Lots 1, 2, 4;<br>    Sec. 18: E2NE, E2NW, NESE;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of Lot 4;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>    Sec. 18: Lots 1, 2, 4;<br>    Sec. 18: E2NW;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: Lot 2; portions of Lots 1, 4;<br>    Sec. 18: SENE, SENW, NESE; portions of NENE, NENW;<br>**LMG2020-N-01** (ALL LANDS) | |
| **ND-2024-07-0179** | ND, Forest Service: Dakota Prairies Grassland, PD<br><u>T. 135 N., R. 104 W., FIFTH PRINCIPAL</u><br>    Sec. 18 E1/2NE1/4, E1/2NW1/4, NE1/4SE1/4.<br>Slope County<br>200 Acres<br>EOI# MT00016263 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-CSU-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of NENE;<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of Lots 1, 2, 4; | |

Exhibit 5    Page 16 of 20

Kraken_000174

| | | |
|---|---|---|
| | | Sec. 18: portions of E2NE, SENW, NESE;<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: Lots 1, 2, 4;<br>    Sec. 18: E2NE, E2NW, NESE;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of Lot 4;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>    Sec. 18: Lots 1, 2, 4;<br>    Sec. 18: E2NW;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: Lot 2; portions of Lots 1, 4;<br>    Sec. 18: SENE, SENW, NESE;<br>portions of NENE, NENW;<br>**LMG2020-N-01** (ALL LANDS) |
| **ND-2024-07-0734** | ND, Corps of Engineers: Sakakawea Lake & Garrison Dam, PD<br><u>T. 152 N., R. 93 W., FIFTH PRINCIPAL</u><br>    Sec. 27 LOTS 7;<br>    Sec. 32 LOTS 7.<br>Mountrail County<br>4.82 Acres<br>EOI# MT00019031 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |

Exhibit 5    Page 17 of 20

Kraken_000175

| | | | |
|---|---|---|---|
| **ND-2024-07-6850** | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, ACQ<br><br>T. 153 N., R. 93 W., FIFTH PRINCIPAL<br>    Sec. 28 ACCR TO LOTS 1,2.<br>Mountrail County<br>273.22 Acres<br>50 % US Mineral Interest<br>16.670% Acquired Royalty Interest<br>EOI# MT00015973 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |
| **ND-2024-07-6870** | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, PD<br><br>T. 147 N., R. 94 W., FIFTH PRINCIPAL<br>    Sec. 24 POR OF LOT 12 WITHIN<br>    THE LINEAR CONFINES OF SEC.<br>    19 T. 147N, R. 93W (1.61+1.31).<br>Dunn County<br>2.92 Acres<br>Agreements:<br>    **NDMT105306119** The land within this parcel is committed to pending Communitization Agreement (CA) NDM 104551, Bakken Formation, effective pending, which includes the entire area of this parcel. The operator of this CA is Enerplus Resources (USA) Corp. The | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |

Exhibit 5    Page 18 of 20

Kraken_000176

| | | | |
|---|---|---|---|
| | successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a conon of participating in the ditiCA.<br><br>EOI# MT00018943 | | |
| **ND-2024-07-6871** | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, ACQ<br>T. 147 N., R. 94 W., FIFTH PRINCIPAL<br>　　Sec. 24 POR OF LOT 13 WITHIN THE LINEAR CONFINES OF SEC. 19 T.147N, R93W (1.18+0.46);<br>　　Sec. 24 POR OF LOT 10 WITHIN THE LINEAR CONFINES OF SEC. 13 & 14 (0.08+0.96+3.07+0.19+0.60).<br>Dunn County<br>6.54 Acres<br>16.670% Acquired Royalty Interest<br>Agreements:<br>　　**NDMT105306119** The land within this parcel is committed to pending Communitization Agreement (CA) NDM 104551, Bakken Formation, effective pending, which includes the entire area of this parcel. The operator of this CA is Enerplus Resources (USA) Corp. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |

Exhibit 5    Page 19 of 20

Kraken_000177

| | | |
|---|---|---|
| | completing, equipping, and operating the well as a condition of participating in the CA.<br>For the following lands:<br>T. 147 N., R. 94 W., 5TH PM, Sec. 24 POR OF LOT 13 WITHIN THE LINEAR CONFINES OF SEC. 19 T.147N, R93W (1.18+0.46);<br><br>**NDMT105306338** The land within this parcel is committed to pending Communitization Agreement (CA) NDM 1054451, Bakken Formation, effective pending, which includes the entire area of this parcel. The operator of this CA is Marathon Oil Co. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br>For the following lands:<br>T. 147 N., R. 94 W., 5TH PM, Sec. 24 POR OF LOT 10 WITHIN THE LINEAR CONFINES OF SEC. 13 & 14 (0.08+0.96+3.07+0.19+0.60);<br>EOI# MT00018945 | | |

Exhibit 5    Page 20 of 20

Kraken_000178

Exhibit 5

## Appendix A

## July 2024 Oil & Gas Parcel List

## Total Parcel Count: 27 Total Acres: 5,574.46

| PARCEL NUMBER | PARCEL DESCRIPTION | PROPOSED STIPULATIONS FOR ENTIRE PARCEL IF LEASED | PROPOSED FOR DEFERRAL OR NO LEASING |
|---|---|---|---|
| MT-2024-07-6937 | **Split Estate**<br>MT, Havre Field Office, Bureau of Land Management, PD<br>T. 37 N., R. 4 E., MONTANA PRINCIPAL<br>    Sec. 24 NW1/4NW1/4.<br><br>Liberty County<br>40 Acres<br>EOI# MT00018392 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-62** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-23** (ALL LANDS) | |
| MT-2024-07-0270 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 7 N., R. 39 E., PRINCIPAL MER<br>    Sec. 30 NW1/4NE1/4, E1/2SW1/4, SW1/4SE1/4.<br><br>Rosebud County<br>160 Acres<br>EOI# MT00017183 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. 30 NW1/4NE1/4;<br>**NSO 11-70**<br>    Sec. 30 NW1/4NE1/4;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS) | |

Exhibit 5        Page 1 of 21

Kraken_000179

| | | LN 14-18 (ALL LANDS) | |
| | | LN 14-20 (ALL LANDS) | |
| | | LN 14-22 (ALL LANDS) | |
| | | LN 14-23 (ALL LANDS) | |
| | | LN 14-33 (ALL LANDS) | |
| | | LN 14-37 (ALL LANDS) | |
| | | LN 14-40 (ALL LANDS) | |
| MT-2024-07-0360 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, ACQ<br>T. 26 N., R. 59 E., PRINCIPAL MER<br>Sec. 21 W1/2NW1/4,<br>NW1/4SW1/4.<br><br>Richland County<br><br>120 Acres<br><br>50 % US Mineral Interest<br><br>16.670% Acquired Royalty Interest<br><br>Agreements:<br><br>**MTMT105667610** The land within this parcel is committed to Communitization Agreement (CA) MTM 111087, Bakken/Three Forks Formation, effective 6/01/2018, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas, LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS)<br>**NSO 11-70** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |

Exhibit 5    Page 2 of 21

Kraken_000180

|  | equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00017966 |  |  |
|---|---|---|---|
| **MT-2024-07-0365** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 27 N., R. 57 E., MONTANA PRINCIPAL<br>    Sec. 8 NW1/4SW1/4;<br>    Sec. 9 W1/2NW1/4;<br>    Sec. 17 E1/2NE1/4, NE1/4SE1/4.<br><br>Roosevelt County<br>240 Acres<br>EOI# MT00018397 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-35** (T27N – R57E, Section 09)<br>**NSO 11-69**<br>    SEC. 8. NW1/4SW1/4, E1/2NE1/4;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) |  |
| **MT-2024-07-0366** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 28 N., R. 57 E., MONTANA PRINCIPAL<br>    Sec. 13 SW1/4SE1/4;<br>    Sec. 23 LOTS 2,3.<br><br>Roosevelt County<br>112.26 Acres<br>EOI# MT00018465 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**NSO 11-24**<br>    SEC. 13 SW1/4SE1/4;<br>**NSO 11-70**<br>    Sec. 23 LOT 2;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) |  |

Exhibit 5          Page 3 of 21

Kraken_000181

| | | | |
|---|---|---|---|
| | | | |
| MT-2024-07-0367 | **Split Estate**<br>MT, Havre Field Office, Bureau of Land Management, ACQ<br>T. 34 N., R. 21 E., PRINCIPAL MER<br>Sec. 1 SW1/4;<br>Sec. 2 LOTS 2 thru 4;<br>Sec. 2 SW1/4NE1/4, S1/2NW1/4, E1/2SE1/4;<br>Sec. 3 LOTS 1.<br><br>Blaine County<br>521.66 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00018193 | **CSU 12-25**<br>Sec. 2 LOTS 2 thru 4,<br>SW1/4NE1/4, S1/2NW1/4, E1/2SE1/4;<br>Sec. 3 LOTS 1;<br>**CSU 12-62**<br>Sec. 1 NW1/4SW1/4;<br>Sec. 2 Lots 2 thru 4;<br>Sec. 2 SW1/4NE1/4, S1/2NW1/4, E1/2SE1/4;<br>Sec. 3 Lot 1;<br>**CSU 12-64** (ALL LANDS)<br>**CSU 12-67** (ALL LANDS)<br>**HQ-CR-1**(ALL LANDS)<br>**HQ-MLA-1**(ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-15** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**NSO 11-70**<br>Sec. 2 SW1/4NE1/4, SW1/4NW1/4, SE1/4NW1/4;<br>**STD 16-3** (ALL LANDS)<br>**TL 13-47** (ALL LANDS)<br>**TL 13-48** (ALL LANDS) | |
| MT-2024-07-0376 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES**-1 (ALL LANDS)<br>**Standard 16-3** (ALL LANDS) | |

Exhibit 5          Page 4 of 21

Kraken_000182

| | | | |
|---|---|---|---|
| | T. 26 N., R. 57 E., MONTANA PRINCIPAL<br>    Sec. 6 LOTS 1,4,6,7;<br>    Sec. 6 SE1/4NE1/4, W1/2SE1/4.<br><br>Richland County<br>262.42 Acres<br>EOI# MT00018443 | CSU 12-24 (ALL LANDS)<br>CSU 12-27 (ALL LANDS)<br>NSO 11-69<br>    Sec.  6 LOTS1, 4,6-7;<br>    Sec.  6 SE1/4NE1/4, W1/2SE1/4;<br>NSO 11-70<br>    Sec.  6 LOTS 1, 4, 6;<br>    Sec.  6 SW1/4SE1/4;<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-22 (ALL LANDS)<br>LN 14-23 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) | |
| MT-2024-07-0381 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26 N., R. 57 E., MONTANA PRINCIPAL<br>    Sec. 7 LOTS 1,2;<br>    Sec. 7 NE1/4, E1/2NW1/4,<br>    NE1/4SW1/4, N1/2SE1/4.<br><br>Richland County<br>430.21 Acres<br>EOI# MT00018444 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>CSU 12-27 (ALL LANDS)<br>NSO 11-69 (ALL LANDS)<br>NSO 11-70<br>    Sec.  7 LOT 2;<br>    Sec.  7 NE1/4NW1/4, SE1/4NW1/4;<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-22 (ALL LANDS)<br>LN 14-23 (ALL LANDS) | |

Exhibit 5        Page 5 of 21

Kraken_000183

| | | | |
|---|---|---|---|
| | | **LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-07-0403** | **Split Estate**<br>MT, Miles City Field Office, Bureau of<br>Land Management, PD<br><u>T. 7 N., R. 39 E., PRINCIPAL MER</u><br>Sec. 30 LOTS 3,4.<br><br>Rosebud County<br>68.78 Acres<br>EOI# MT00017183 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. LOT 3;<br>**CSU 12-30** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |

Exhibit 5      Page 6 of 21

Kraken_000184

| MT-2024-07-6946 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 9  S., R. 41  E., MONTANA PRINCIPAL<br>    Sec. 28 NE1/4, E1/2NW1/4, S1/2.<br><br>Big Horn County<br>560 Acres<br>EOI# MT00018777 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. 28 SW1/4NE1/4, SE1/4NE1/4;<br>**CSU 12-26** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS)<br>**CSU 12-30** (ALL LANDS)<br>**LN-14-1** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS)<br>**NSO 11-73**<br>    Sec.  28 W1/2NE1/4, E1/2NW1/4;<br>**NSO 11-79**<br>    Sec.  28 E1/2;<br>**TL 13-33**<br>    Sec.  28 NE1/4, NE1/2NW1/4, N1/2SW1/4, NW1/4SE1/4; | |
| MT-2024-07-6947 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 9  S., R. 41  E., MONTANA PRINCIPAL<br>    Sec. 21 ALL.<br><br>Big Horn County<br>640 Acres | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. 21 NW1/4SE1/4;<br>**CSU 12-26** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS) | |

Exhibit 5     Page 7 of 21

Kraken_000185

| | | | |
|---|---|---|---|
| | EOI# MT00018777 | CSU 12-30 (ALL LANDS)<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-11 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-37 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS)<br>NSO 11-73<br>   Sec.  21 NE1/4NE1/4,<br>NW1/4NE1/4,<br>S1/2SW1/4, SW1/4SE1/4;<br>TL 13-33 (ALL LANDS) | |
| MT-2024-07-0382 | MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26 N., R. 57 E., MONTANA PRINCIPAL<br>   Sec. 8 N1/2, N1/2SW1/4,<br>   SW1/4SW1/4, N1/2SE1/4.<br><br>Richland County<br>520 Acres<br>EOI# MT00018445 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>CSU 12-27 (ALL LANDS)<br>NSO 11-69 (ALL LANDS)<br>NSO 11-70<br>   Sec.  8 NW1/4NE1/4,<br>SW1/4NE1/4,SE1/4NW1/4, NW1/4SE1/4;<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-23 (ALL LANDS)<br>LN 14-22 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS) | |

Exhibit 5    Page 8 of 21

Kraken_000186

| | | LN 14-40 (ALL LANDS) | |
|---|---|---|---|
| MT-2024-07-0401 | MT, Miles City Field Office, Bureau of Land Management, PD<br><br>T. 26 N., R. 59 E., MONTANA PRINCIPAL<br>    Sec. 4 A PORTION OF LOT 11<br>    WITHIN THE LINEAR CONFINES<br>    OF SECTION 5.<br><br>Roosevelt County<br>4.388 Acres<br><br>Agreements:<br>    **MTMT105738329** The land within this parcel is committed to Communitization Agreement (CA) MTM 111531, Bakken/Three Forks Formation, effective 12/01/2020, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>    EOI# MT00018725 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>CSU 12-25 (ALL LANDS)<br>CSU 12-33 (ALL LANDS)<br>CSU 12-35 (ALL LANDS)<br>NSO 11-70 (ALL LANDS)<br>NSO 11-75 (ALL LANDS)<br>NSO 11-78 (ALL LANDS)<br>NSO 11-81 (ALL LANDS)<br>NSO 11-83 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-22 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) | |
| MT-2024-07-0402 | MT, Miles City Field Office, Bureau of Land Management, PD<br><br>T. 26 N., R. 59 E., MONTANA PRINCIPAL<br>    Sec. 5 LOTS 2,15. | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>CSU 12-25 (ALL LANDS) | |

Exhibit 5     Page 9 of 21

Kraken_000187

| | | | |
|---|---|---|---|
| | Roosevelt County<br>3.383 Acres<br><br>Agreements:<br>**MTMT105738329** The land within this parcel is committed to Communitization Agreement (CA) MTM 111531, Bakken/Three Forks Formation, effective 12/1/2020, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00018728 | **CSU 12-33** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS<br>**NSO 11-70** (ALL LANDS)<br>**NSO 11-75** (ALL LANDS)<br>**NSO 11-78** (ALL LANDS)<br>**NSO 11-81** (ALL LANDS)<br>**NSO 11-83** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-07-6941** | MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26 N., R. 57 E., MONTANA PRINCIPAL<br>  Sec. 5 LOTS 1;<br>  Sec. 5 S1/2NE1/4, SE1/4.<br><br>Richland County<br>279.57 Acres<br>EOI# MT00018442 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-28** (ALL LANDS)<br>**NSO 11-69**<br>  Sec. 5 SW1/4SE1/4, SE1/4SE1/4;<br>**NSO 11-70**<br>  Sec. 5 NW1/4SE1/4<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS) | |

Exhibit 5    Page 10 of 21

Kraken_000188

|  |  | LN 14-22 (ALL LANDS)<br>LN 14-23 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) |  |
| MT-2024-07-6945 | MT, Miles City Field Office, Bureau of Land Management, PD<br><br>T. 24 N., R. 52 E., MONTANA PRINCIPAL<br>　　Sec. 8 S1/2SE1/4.<br><br>Richland County<br>80 Acres<br>EOI# MT00018687 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) |  |
| ND-2024-07-0733 | **Split Estate**<br>ND, North Dakota Field Office, Bureau of Land Management, PD<br><br>T. 154 N., R. 96 W., FIFTH PRINCIPAL<br>　　Sec. 33 SE1/4SE1/4.<br><br>McKenzie County<br><br>40 Acres<br><br>Agreements:<br><br>　**NDMT105726970** The land within this parcel is committed to Communitization Agreement (CA) NDM 112352, Bakken Formation, effective Pending, which | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-3 (ALL LANDS)<br>LN 14-2 (All Lands)<br>LN 14-12 (ALL LANDS)<br>LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (All Lands)<br>LN 14-23 (ALL LANDS)<br>LN 14-33 (All Lands)<br>CSU 12-5 (ALL LANDS)<br>TL 13-15 (All Lands)<br>TL 13-24 (All Lands) |  |

Exhibit 5　　　Page 11 of 21

Kraken_000189

|  | includes the entire area of this parcel. The operator of this CA is Ovintiv Production Inc. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00019048 |  |  |
|---|---|---|---|
| ND-2024-07-0735 | **Split Estate**<br>ND, North Dakota Field Office, Bureau of Land Management, PD<br><u>T. 157 N., R. 92 W., FIFTH PRINCIPAL</u><br>    Sec. 16 BED OF LAKE RIPAR TO<br>    LOTS 1-6 DESC BY M&B.<br><br>THAT PORTION OF THE BED OF A LAKE LOCATED IN TOWNSHIP 157 NORTH, RANGE 92 WEST, 5TH P.M., MOUNTRAIL COUNTY, NORTH DAKOTA WHICH IS RIPARIAN TO LOTS 1, 2, 3, 4, 5 AND 6 IN SECTION 15 OF SAID TOWNSHIP AND DESCRIBED AS FOLLOWS:  BEGINNING ON THE SOUTHERLY SIDE OF SAID LAKE AT THE MEANDER CORNER OF; FRACTIONAL SECTIONS 16 AND 17; THENCE IN SECTION 16 WITH THE MEANDERS S. 73°30' E., 18.20 CHAINS; THENCE S. 47° 30' E., 17.00 CHAINS; THENCE N. 61° 30' E.,4.00 CHAINS; THENCE S. 69° 30 1 E., 18.00 CHAINS; THENCE N. 46° 45' E.~ 10.00 CHAINS; | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-5** (ALL LANDS)<br>**NSO 11-33** (ALL LANDS)<br>**TL 13-15** ((ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS) |  |

Exhibit 5        Page 12 of 21

Kraken_000190

| | | | |
|---|---|---|---|
| | THENCE N. 36° E., 20.00 CHAINS;<br>THENCE N. 10° E., 13.00 CHAINS;<br>THENCE N. 40° 45' W., 11.00 CHAINS;<br>THENCE N. 89° 45' W., 3.00 CHAINS;<br>THENCE N. 47° 30' W., 20.00 CHAINS;<br>THENCE N. 64° 30' W., 8.00 CHAINS;<br>THENCE N. 49° 30' W., 9.06 CHAINS TO THE MEANDER CORNER OF FRACTIONAL SECTION 9 AND 16;<br>THENCE LEAVING THE MEANDER LINE S. 35° 22' W., 56.36 CHAINS TO THE MEANDER CORNER OF SECTIONS 16 AND 17 ON THE SOUTHERLY SIDE OF SAID LAKE AND THE POINT OF BEGINNING. THE DESCRIBED TRACT CONTAINS 268.91 ACRES.<br><br>Mountrail County<br>268.91 Acres<br>EOI# MT00018232 | | |
| **ND-2024-07-0163** | ND, Forest Service: Dakota Prairies Grassland, ACQ<br>T. 135 N., R. 104 W., FIFTH PRINCIPAL<br>    Sec. 29 NW1/4.<br><br>Slope County<br>160 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264<br>FS Parcel#135-104-022 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  NW;<br>    Sec. 30:  Lots 1-4;<br>    Sec. 30:  NE, E2W2;<br>**LMG2020-NSO-07** | |

Exhibit 5    Page 13 of 21

Kraken_000191

| | | |
|---|---|---|
| | | T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  portions of N2NW;<br>    Sec. 30:  Lot 3; portions of Lots 2, 4;<br>    Sec. 30:  portions of SENW, E2SW;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>    Sec. 29:  NW;<br>    Sec. 30:  Lots 1-4;<br>    Sec. 30:  NE, E2W2;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  S2NW; portions of N2NW;<br>    Sec. 30:  Lot 1; portions of Lots 2, 4;<br>    Sec. 30:  NE, NENW; portions of SENW, E2SW;<br>**LMG2020-N-01 Medora** (ALL LANDS) |
| **ND-2024-07-0164** | ND, Forest Service: Dakota Prairies Grassland, ACQ<br><u>T. 135  N., R. 104  W., FIFTH PRINCIPAL</u><br>    Sec. 30 LOTS 1 thru 4.<br><br>Slope County<br>146.4 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264<br>FS Parcel#135-104-022 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30:  portions of Lots 1, 4;<br>    Sec. 30:  portions of NE;<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  NW;<br>    Sec. 30:  Lots 1-4;<br>    Sec. 30:  NE, E2W2; |

Exhibit 5        Page 14 of 21

Kraken_000192

| | | | |
|---|---|---|---|
| | | **LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  portions of N2NW;<br>    Sec. 30:  Lot 3; portions of Lots 2, 4;<br>    Sec. 30:  portions of SENW, E2SW;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>    Sec. 29:  NW;<br>    Sec. 30:  Lots 1-4;<br>    Sec. 30:  NE, E2W2;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  S2NW; portions of N2NW;<br>    Sec. 30:  Lot 1; portions of Lots 2, 4;<br>    Sec. 30:  NE, NENW; portions of SENW, E2SW;<br>**LMG2020-N-01 Medora** (ALL LANDS) | |
| **ND-2024-07-0165** | ND, Forest Service: Dakota Prairies Grassland, ACQ<br><u>T. 135  N., R. 104  W., FIFTH PRINCIPAL</u><br>    Sec. 30 NE1/4, E1/2NW1/4,<br>    E1/2SW1/4.<br><br>Slope County<br>320 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264<br>FS Parcel#135-104-022 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-CSU-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30:  portions of NWNE, SENE;<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30:  portions of Lots 1, 4;<br>    Sec. 30:  portions of NE;<br>**LMG2020-NSO-06** | |

Exhibit 5        Page 15 of 21

Kraken_000193

| | | | |
|---|---|---|---|
| | | T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  NW;<br>    Sec. 30:  Lots 1-4;<br>    Sec. 30:  NE, E2W2;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  portions of N2NW;<br>    Sec. 30:  Lot 3; portions of Lots 2, 4;<br>    Sec. 30:  portions of SENW, E2SW;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>    Sec. 29:  NW;<br>    Sec. 30:  Lots 1-4;<br>    Sec. 30:  NE, E2W2;<br>**LMG2020-TL-01** (ALL LANDS)<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29:  S2NW; portions of N2NW;<br>    Sec. 30:  Lot 1; portions of Lots 2, 4;<br>    Sec. 30:  NE, NENW; portions of SENW, E2SW;<br>**LMG2020-N-01 Medora** (ALL LANDS) | |
| **ND-2024-07-0178** | ND, Forest Service: Dakota Prairies Grassland, PD<br>T. 135  N., R. 104  W., FIFTH PRINCIPAL<br>    Sec. 18 LOTS 1,2,4.<br><br>Slope County<br>108.98 Acres<br>EOI# MT00016263<br>FS Parcel#135-104-019 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18:  portions of Lots 1, 2, 4; | |

Exhibit 5     Page 16 of 21

Kraken_000194

| | | |
|---|---|---|
| | | Sec. 18: portions of E2NE, SENW, NESE;<br>**LMG2020-NSO-06**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: Lots 1, 2, 4;<br>    Sec. 18: E2NE, E2NW, NESE;<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of Lot 4;<br>**LMG2020-NSO-14**<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>    Sec. 18: Lots 1, 2, 4;<br>    Sec. 18: E2NW;<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: Lot 2; portions of Lots 1, 4;<br>    Sec. 18: SENE, SENW, NESE; portions of NENE, NENW;<br>**LMG2020-N-01 Medora** (ALL LANDS) |
| **ND-2024-07-0179** | ND, Forest Service: Dakota Prairies Grassland, PD<br><u>T. 135 N., R. 104 W., FIFTH PRINCIPAL</u><br>    Sec. 18 E1/2NE1/4, E1/2NW1/4, NE1/4SE1/4.<br><br>Slope County<br>200 Acres<br>EOI# MT00016263<br>FS Parcel#135-104-019 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-CSU-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of NENE;<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of Lots 1, 2, 4; |

Exhibit 5     Page 17 of 21

Kraken_000195

| | | Sec. 18: portions of E2NE, SENW, NESE; **LMG2020-NSO-06** T. 135 N., R. 104 W., 5th PM     Sec. 18: Lots 1, 2, 4;     Sec. 18: E2NE, E2NW, NESE; **LMG2020-NSO-07** T. 135 N., R. 104 W., 5th PM     Sec. 18: portions of Lot 4; **LMG2020-NSO-14** T. 135 N., R. 104 W., 5th PM, North Dakota     Sec. 18: Lots 1, 2, 4;     Sec. 18: E2NW; **LMG2020-TL-01** T. 135 N., R. 104 W., 5th PM     Sec. 18: Lot 2; portions of Lots 1, 4;     Sec. 18: SENE, SENW, NESE; portions of NENE, NENW; **LMG2020-N-01 Medora** (ALL LANDS) | |
|---|---|---|---|
| **ND-2024-07-0734** | ND, Corps of Engineers: Sakakawea Lake & Garrison Dam, PD T. 152 N., R. 93 W., FIFTH PRINCIPAL     Sec. 27 LOTS 7;     Sec. 32 LOTS 7.<br><br>Mountrail County<br>4.82 Acres<br>EOI# MT00019031 | **HQ-CR-1** (ALL LANDS) **HQ-MLA-1** (ALL LANDS) **HQ-TES-1** (ALL LANDS) **Standard 16-3** (ALL LANDS) **LN 14-2** (ALL LANDS) **LN 14-3** (ALL LANDS) **LN 14-12** (ALL LANDS) **LN 14-14** (ALL LANDS) **LN 14-18** (ALL LANDS) **LN 14-23** (ALL LANDS) **LN 14-33** (ALL LANDS) **LN 14-52** (ALL LANDS) **COE 18-1** (ALL LANDS) **COE 18-2** (ALL LANDS) **COE 18-3** (ALL LANDS) **COE 18-4** (ALL LANDS) | |

Exhibit 5    Page 18 of 21

Kraken_000196

| ND-2024-07-6850 | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, ACQ<br><br>T. 153 N., R. 93 W., FIFTH PRINCIPAL<br>    Sec. 28 ACCR TO LOTS 1,2.<br><br>Mountrail County<br>273.22 Acres<br>50 % US Mineral Interest<br>16.670% Acquired Royalty Interest<br>EOI# MT00015973 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |
| ND-2024-07-6870 | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, PD<br><br>T. 147 N., R. 94 W., FIFTH PRINCIPAL<br>    Sec. 24 POR OF LOT 12 WITHIN<br>    THE LINEAR CONFINES OF SEC.<br>    19 T. 147N, R. 93W (1.61+1.31).<br><br>Dunn County<br>2.92 Acres<br><br>Agreements:<br><br>    **NDMT105306119** The land within this parcel is committed to pending Communitization Agreement (CA) NDM 104551, Bakken Formation, effective pending, which includes the entire area of | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |

Exhibit 5        Page 19 of 21

Kraken_000197

| | | | |
|---|---|---|---|
| | this parcel. The operator of this CA is Enerplus Resources (USA) Corp. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00018943 | | |
| ND-2024-07-6871 | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, ACQ<br>T. 147 N., R. 94 W., FIFTH PRINCIPAL<br>    Sec. 24 POR OF LOT 13 WITHIN THE LINEAR CONFINES OF SEC. 19 T.147N, R93W (1.18+0.46);<br>    Sec. 24 POR OF LOT 10 WITHIN THE LINEAR CONFINES OF SEC. 14 & 23 (0.08+0.96+3.07+0.19+0.60).<br><br>Dunn County<br>6.54 Acres<br>16.670% Acquired Royalty Interest<br><br>Agreements:<br>    **NDMT105306119** The land within this parcel is committed to pending Communitization Agreement (CA) NDM 104551, Bakken Formation, effective pending, which includes the entire area of this parcel. The operator of this CA is Enerplus Resources (USA) Corp. The | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |

Exhibit 5     Page 20 of 21

Kraken_000198

| | | | |
|---|---|---|---|
| | successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br>For the following lands:<br>T. 147 N., R. 94 W., 5TH PM, Sec. 24 POR OF LOT 13 WITHIN THE LINEAR CONFINES OF SEC. 19 T.147N, R93W (1.18+0.46);<br><br>**NDMT105306338** The land within this parcel is committed to pending Communitization Agreement (CA) NDM 1054451, Bakken Formation, effective pending, which includes the entire area of this parcel. The operator of this CA is Marathon Oil Co. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br>For the following lands:<br>T. 147 N., R. 94 W., 5TH PM, Sec. 24 POR OF LOT 10 WITHIN THE LINEAR CONFINES OF SEC. 13 & 14 (0.08+0.96+3.07+0.19+0.60);<br><br>EOI# MT00018945 | | |

Exhibit 5

Kraken_000199

Exhibit 5

## Appendix A

## August 2024 Oil & Gas Parcel List

### Total Parcel Count: 26 Total Acres: 5,569.64

| PARCEL NUMBER | PARCEL DESCRIPTION | PROPOSED STIPULATIONS FOR ENTIRE PARCEL IF LEASED | PROPOSED FOR DEFERRAL OR NO LEASING |
|---|---|---|---|
| MT-2024-08-6937 | **Split Estate**<br>MT, Havre Field Office, Bureau of Land Management, PD<br>T. 37 N., R. 4 E., MONTANA PRINCIPAL<br>    Sec. 24 NW1/4NW1/4.<br><br>Liberty County<br>40 Acres<br>EOI# MT00018392 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-60** (ALL LANDS)<br>**CSU 12-62** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**NSO 11-137** (ALL LANDS) | |
| MT-2024-08-0270 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 7 N., R. 39 E., PRINCIPAL MER<br>    Sec. 30 NW1/4NE1/4, E1/2SW1/4, SW1/4SE1/4.<br><br>Rosebud County<br>160 Acres<br>EOI# MT00017183 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. 30 NW1/4NE1/4;<br>**CSU 12-30** (ALL LANDS)<br>**NSO 11-70**<br>    Sec. 30 NW1/4NE1/4;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS) | |

Exhibit 5    Page 1 of 21

Kraken_000041

| | | | |
|---|---|---|---|
| | | **LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-08-0360** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, ACQ<br><u>T. 26  N., R. 59  E., PRINCIPAL MER</u><br>   Sec. 21 W1/2NW1/4,<br>   NW1/4SW1/4.<br><br>Richland County<br>120 Acres<br>50 % US Mineral Interest<br>16.670% Acquired Royalty Interest<br><br>Agreements:<br>   **MTMT105667610** The land within this parcel is committed to Communitization Agreement (CA) MTM 111087, Bakken/Three Forks Formation, effective 6/01/2018, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas, LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS)<br>**NSO 11-70** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |

Exhibit 5      Page 2 of 21

Kraken_000042

| | | | |
|---|---|---|---|
| | successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00017966 | | |
| **MT-2024-08-0365** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 27 N., R. 57 E., MONTANA PRINCIPAL<br>    Sec. 8 NW1/4SW1/4;<br>    Sec. 9 W1/2NW1/4;<br>    Sec. 17 E1/2NE1/4, NE1/4SE1/4.<br><br>Roosevelt County<br>240 Acres<br>EOI# MT00018397 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-35** (T27N – R57E, Section 09)<br>**NSO 11-69**<br>    SEC.  8. NW1/4SW1/4, E1/2NE1/4;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-08-0366** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 28 N., R. 57 E., MONTANA PRINCIPAL<br>    Sec. 13 SW1/4SE1/4;<br>    Sec. 23 LOTS 2,3.<br><br>Roosevelt County<br>112.26 Acres<br>EOI# MT00018465 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24**<br>    SEC. 13 SW1/4SE1/4;<br>**NSO 11-70**<br>    Sec. 23 LOT 2;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS) | |

Exhibit 5        Page 3 of 21

Kraken_000043

| | | LN 14-33 (ALL LANDS) LN 14-39 (ALL LANDS) LN 14-40 (ALL LANDS) | |
|---|---|---|---|
| MT-2024-08-0367 | **Split Estate** MT, Havre Field Office, Bureau of Land Management, ACQ T. 34 N., R. 21 E., PRINCIPAL MER Sec. 1 SW1/4; Sec. 2 LOTS 2 thru 4; Sec. 2 SW1/4NE1/4, S1/2NW1/4, E1/2SE1/4; Sec. 3 LOTS 1. Blaine County 521.66 Acres 16.670% Acquired Royalty Interest EOI# MT00018193 | **CSU 12-25**  Sec. 2 LOTS 2 thru 4, SW1/4NE1/4, S1/2NW1/4, E1/2SE1/4; Sec. 3 LOTS 1; **CSU 12-62** Sec. 1 NW1/4SW1/4; Sec. 2 Lots 2 thru 4; Sec. 2 SW1/4NE1/4, S1/2NW1/4, E1/2SE1/4; Sec. 3 Lot 1; **CSU 12-64** (ALL LANDS) **CSU 12-67** (ALL LANDS) **HQ-CR-1**(ALL LANDS) **HQ-MLA-1**(ALL LANDS) **HQ-TES-1** (ALL LANDS) **LN 14-11** (ALL LANDS) **LN 14-12** (ALL LANDS) **LN 14-14** (ALL LANDS) **LN 14-15** (ALL LANDS) **LN 14-18** (ALL LANDS) **LN 14-20** (ALL LANDS) **LN 14-23** (ALL LANDS) **LN 14-37** (ALL LANDS) **LN 14-39** (ALL LANDS) **NSO 11-70** Sec. 2 SW1/4NE1/4, SW1/4NW1/4, SE1/4NW1/4; **STD 16-3** (ALL LANDS) **TL 13-47** (ALL LANDS) **TL 13-48** (ALL LANDS) | |
| MT-2024-08-0376 | **Split Estate** | **HQ-CR-1** (ALL LANDS) | |

Exhibit 5        Page 4 of 21

Kraken_000044

| | | | |
|---|---|---|---|
| | MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 26 N., R. 57 E., MONTANA PRINCIPAL</u><br>    Sec. 6 LOTS 1,4,6,7;<br>    Sec. 6 SE1/4NE1/4, W1/2SE1/4.<br><br>Richland County<br>262.42 Acres<br>EOI# MT00018443 | **HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS)<br>**NSO 11-69**<br>    Sec. 6 LOTS1, 4,6-7;<br>    Sec. 6 SE1/4NE1/4, W1/2SE1/4;<br>**NSO 11-70**<br>    Sec. 6 LOTS 1, 4, 6;<br>    Sec. 6 SW1/4SE1/4;<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-08-0381** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 26 N., R. 57 E., MONTANA PRINCIPAL</u><br>    Sec. 7 LOTS 1,2;<br>    Sec. 7 NE1/4, E1/2NW1/4,<br>    NE1/4SW1/4, N1/2SE1/4.<br><br>Richland County<br>430.21 Acres<br>EOI# MT00018444 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS)<br>**NSO 11-69** (ALL LANDS)<br>**NSO 11-70**<br>    Sec. 7 LOT 2;<br>    Sec. 7 NE1/4NW1/4, SE1/4NW1/4;<br>**LN-14-1** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS) | |

Exhibit 5

Kraken_000045

| | | | |
|---|---|---|---|
| | | LN 14-20 (ALL LANDS)<br>LN 14-22 (ALL LANDS)<br>LN 14-23 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) | |
| **MT-2024-08-0403** | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 7 N., R. 39 E., PRINCIPAL MER</u><br>    Sec. 30 LOTS 3,4.<br><br>Rosebud County<br>68.78 Acres<br>EOI# MT00017183 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. LOT 3;<br>**CSU 12-30** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |

Exhibit 5    Page 6 of 21

Kraken_000046

| MT-2024-08-6946 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 9  S., R. 41  E., MONTANA PRINCIPAL</u><br>    Sec. 28 NE1/4, E1/2NW1/4, S1/2.<br><br>Big Horn County<br>560 Acres<br>EOI# MT00018777 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. 28 SW1/4NE1/4, SE1/4NE1/4;<br>**CSU 12-26** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS)<br>**CSU 12-30** (ALL LANDS)<br>**LN-14-1** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-11** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-37** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS)<br>**NSO 11-73**<br>    Sec.  28 W1/2NE1/4, E1/2NW1/4;<br>**NSO 11-79**<br>    Sec.  28 E1/2;<br>**TL 13-33**<br>    Sec.  28 NE1/4, NE1/2NW1/4, N1/2SW1/4, NW1/4SE1/4; | |
| MT-2024-08-6947 | **Split Estate**<br>MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 9  S., R. 41  E., MONTANA PRINCIPAL</u><br>    Sec. 21 ALL.<br><br>Big Horn County<br>640 Acres | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25**<br>    Sec. 21 NW1/4SE1/4;<br>**CSU 12-26** (ALL LANDS)<br>**CSU 12-27** (ALL LANDS) | |

Exhibit 5    Page 7 of 21

Kraken_000047

| | EOI# MT00018777 | CSU 12-28 (ALL LANDS)<br>CSU 12-30 (ALL LANDS)<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-11 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-37 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS)<br>NSO 11-79 (ALL LANDS)<br>NSO 11-73<br>    Sec.  21 NE1/4NE1/4,<br>NW1/4NE1/4,<br>S1/2SW1/4, SW1/4SE1/4;<br>TL 13-33 (ALL LANDS) | |
|---|---|---|---|
| MT-2024-08-0382 | MT, Miles City Field Office, Bureau of Land Management, PD<br><u>T. 26  N., R. 57  E., MONTANA PRINCIPAL</u><br>    Sec. 8 N1/2, N1/2SW1/4,<br>    SW1/4SW1/4, N1/2SE1/4.<br><br>Richland County<br>520 Acres<br>EOI# MT00018445 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>CSU 12-27 (ALL LANDS)<br>NSO 11-69 (ALL LANDS)<br>NSO 11-70<br>    Sec.  8 NW1/4NE1/4,<br>SW1/4NE1/4,SE1/4NW1/4, NW1/4SE1/4;<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-23 (ALL LANDS)<br>LN 14-22 (ALL LANDS) | |

Exhibit 5        Page 8 of 21

Kraken_000048

| | | | |
|---|---|---|---|
| | | **LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-08-0401** | MT, Miles City Field Office, Bureau of Land Management, PD<br><br>T. 26 N., R. 59 E., MONTANA PRINCIPAL<br>    Sec. 4 A PORTION OF LOT 11<br>    WITHIN THE LINEAR CONFINES<br>    OF SECTION 5.<br><br>Roosevelt County<br>4.388 Acres<br><br>Agreements:<br>    **MTMT105738329** The land within this parcel is committed to Communitization Agreement (CA) MTM 111531, Bakken/Three Forks Formation, effective 12/01/2020, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00018725 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-25** (ALL LANDS)<br>**CSU 12-33** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS)<br>**NSO 11-70** (ALL LANDS)<br>**NSO 11-75** (ALL LANDS)<br>**NSO 11-78** (ALL LANDS)<br>**NSO 11-81** (ALL LANDS)<br>**NSO 11-83** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-08-0402** | MT, Miles City Field Office, Bureau of Land Management, PD | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS) | |

Exhibit 5        Page 9 of 21

Kraken_000049

| | | | |
|---|---|---|---|
| | T. 26 N., R. 59 E., MONTANA PRINCIPAL<br>    Sec. 5 LOTS 2,15.<br><br>Roosevelt County<br>3.383 Acres<br><br>Agreements:<br>    **MTMT105738329** The land within this parcel is committed to Communitization Agreement (CA) MTM 111531, Bakken/Three Forks Formation, effective 12/1/2020, which includes the entire area of this parcel. The operator of this CA is Kraken Oil & Gas LLC. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00018728 | **CSU 12-24** (ALL LANDS)<br>**CSU 12-25** (ALL LANDS)<br>**CSU 12-33** (ALL LANDS)<br>**CSU 12-35** (ALL LANDS<br>**NSO 11-70** (ALL LANDS)<br>**NSO 11-75** (ALL LANDS)<br>**NSO 11-78** (ALL LANDS)<br>**NSO 11-81** (ALL LANDS)<br>**NSO 11-83** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-22** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-39** (ALL LANDS)<br>**LN 14-40** (ALL LANDS) | |
| **MT-2024-08-6941** | MT, Miles City Field Office, Bureau of Land Management, PD<br>T. 26 N., R. 57 E., MONTANA PRINCIPAL<br>    Sec. 5 LOTS 1;<br>    Sec. 5 S1/2NE1/4, SE1/4.<br><br>Richland County<br>279.57 Acres<br>EOI# MT00018442 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-24** (ALL LANDS)<br>**CSU 12-28** (ALL LANDS)<br>**NSO 11-69**<br>    Sec. 5 SW1/4SE1/4, SE1/4SE1/4;<br>**NSO 11-70**<br>    Sec. 5 NW1/4SE1/4<br>**LN 14-2** (ALL LANDS)<br>**LN 14-12** (ALL LANDS) | |

Exhibit 5    Page 10 of 21

Kraken_000050

| | | | |
|---|---|---|---|
| | | LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-22 (ALL LANDS)<br>LN 14-23 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) | |
| MT-2024-08-6945 | MT, Miles City Field Office, Bureau of Land Management, PD<br><br>T. 24 N., R. 52 E., MONTANA PRINCIPAL<br>  Sec. 8 S1/2SE1/4.<br><br>Richland County<br>80 Acres<br>EOI# MT00018687 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>CSU 12-24 (ALL LANDS)<br>LN-14-1 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (ALL LANDS)<br>LN 14-33 (ALL LANDS)<br>LN 14-39 (ALL LANDS)<br>LN 14-40 (ALL LANDS) | |
| ND-2024-08-0733 | **Split Estate**<br>ND, North Dakota Field Office, Bureau of Land Management, PD<br><br>T. 154 N., R. 96 W., FIFTH PRINCIPAL<br>  Sec. 33 SE1/4SE1/4.<br><br>McKenzie County<br>40 Acres<br><br>Agreements: | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>LN 14-2 (ALL LANDS)<br>LN 14-3 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-14 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LN 14-20 (All Lands)<br>LN 14-23 (ALL LANDS)<br>LN 14-33 (All Lands)<br>CSU 12-5 (ALL LANDS)<br>TL 13-15 (All Lands) | |

Exhibit 5    Page 11 of 21

Kraken_000051

| | | | |
|---|---|---|---|
| | **NDMT105726970** The land within this parcel is committed to Communitization Agreement (CA) NDM 112352, Bakken Formation, effective Pending, which includes the entire area of this parcel. The operator of this CA is Ovintiv Production Inc. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00019048 | **TL 13-24** (All Lands) | |
| ND-2024-08-0735 | **Split Estate**<br>ND, North Dakota Field Office, Bureau of Land Management, PD<br>T. 157 N., R. 92 W., FIFTH PRINCIPAL<br>    Sec. 16 BED OF LAKE RIPAR TO<br>    LOTS 1-6 DESC BY M&B.<br><br>THAT PORTION OF THE BED OF A LAKE LOCATED IN TOWNSHIP 157 NORTH, RANGE 92 WEST, 5TH P.M., MOUNTRAIL COUNTY, NORTH DAKOTA WHICH IS RIPARIAN TO LOTS 1, 2, 3, 4, 5 AND 6 IN SECTION 15 OF SAID TOWNSHIP AND DESCRIBED AS FOLLOWS:  BEGINNING ON THE SOUTHERLY SIDE OF SAID LAKE AT THE MEANDER CORNER OF; FRACTIONAL SECTIONS 16 AND 17; THENCE IN SECTION 16 WITH THE MEANDERS S. 73°30' E., 18.20 CHAINS; | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**CSU 12-5** (ALL LANDS)<br>**NSO 11-33** (ALL LANDS)<br>**TL 13-15** ((ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-20** (ALL LANDS)<br>**LN 14-33** (ALL LANDS) | |

Exhibit 5        Page 12 of 21

Kraken_000052

| | | | |
|---|---|---|---|
| | THENCE S. 47° 30' E., 17.00 CHAINS;<br>THENCE N. 61° 30' E.,4.00 CHAINS;<br>THENCE S. 69° 30 1 E., 18.00 CHAINS;<br>THENCE N. 46° 45' E.~ 10.00 CHAINS;<br>THENCE N. 36° E., 20.00 CHAINS;<br>THENCE N. 10° E., 13.00 CHAINS;<br>THENCE N. 40° 45' W., 11.00 CHAINS;<br>THENCE N. 89° 45' W., 3.00 CHAINS;<br>THENCE N. 47° 30' W., 20.00 CHAINS;<br>THENCE N. 64° 30' W., 8.00 CHAINS;<br>THENCE N. 49° 30' W., 9.06 CHAINS TO<br>THE MEANDER CORNER OF<br>FRACTIONAL SECTION 9 AND 16;<br>THENCE LEAVING THE MEANDER LINE<br>S. 35° 22' W., 56.36 CHAINS TO THE<br>MEANDER CORNER OF SECTIONS 16<br>AND 17 ON THE SOUTHERLY SIDE OF<br>SAID LAKE AND THE POINT OF<br>BEGINNING. THE DESCRIBED TRACT<br>CONTAINS 268.91 ACRES.<br><br>Mountrail County<br>268.91 Acres<br>EOI# MT00018232 | | |
| ND-2024-08-0163 | ND, Forest Service: Dakota Prairies<br>Grassland, ACQ<br>T. 135 N., R. 104 W., FIFTH<br>PRINCIPAL<br>   Sec. 29 NW1/4.<br><br>Slope County<br>160 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264<br>FS Parcel#135-104-022 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LMG2020-LN-01 (ALL LANDS)<br>LMG2020-LN-02 (ALL LANDS)<br>LMG2020-LN-03 (ALL LANDS)<br>LMG2020-LN-04 (ALL LANDS)<br>LMG2020-NSO-06 (ALL LANDS)<br>LMG2020-NSO-07 | |

Exhibit 5        Page 13 of 21

Kraken_000053

| | | T. 135 N., R. 104 W., 5th PM<br>    Sec. 29: portions of N2NW;<br>**LMG2020-NSO-14** (ALL LANDS)<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 29: S2NW; portions of N2NW;<br>**LMG2020-N-01 Medora** (ALL LANDS) | |
|---|---|---|---|
| **ND-2024-08-0164** | ND, Forest Service: Dakota Prairies<br>Grassland, ACQ<br><u>T. 135 N., R. 104 W., FIFTH<br>PRINCIPAL</u><br>    Sec. 30 LOTS 1 thru 4.<br><br>Slope County<br>146.4 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264<br>FS Parcel#135-104-022 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30: portions of Lots 1, 4;<br>**LMG2020-NSO-06** (ALL LANDS)<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30: Lot 3; portions of Lots 2, 4;<br>**LMG2020-NSO-14** (ALL LANDS)<br>**LMG2020-TL-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30: Lot 1; portions of Lots 2, 4;<br>**LMG2020-N-01 Medora** (ALL LANDS) | |
| **ND-2024-08-0165** | ND, Forest Service: Dakota Prairies<br>Grassland, ACQ<br><u>T. 135 N., R. 104 W., FIFTH<br>PRINCIPAL</u><br>    Sec. 30 NE1/4, E1/2NW1/4,<br>    E1/2SW1/4. | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-CSU-01** | |

Exhibit 5    Page 14 of 21

Kraken_000054

| | | | |
|---|---|---|---|
| | Slope County<br>320 Acres<br>16.670% Acquired Royalty Interest<br>EOI# MT00016264<br>FS Parcel#135-104-022 | T. 135 N., R. 104 W., 5th PM<br>    Sec. 30:  portions of NWNE, SENE;<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30:  portions of NE;<br>**LMG2020-NSO-06** (ALL LANDS)<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30:  portions of SENW, E2SW;<br>**LMG2020-NSO-14** (ALL LANDS)<br>**LMG2020-TL-01** (ALL LANDS)<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 30:  NE, NENW; portions of<br>SENW, E2SW;<br>**LMG2020-N-01 Medora** (ALL LANDS) | |
| **ND-2024-08-0178** | ND, Forest Service: Dakota Prairies<br>Grassland, PD<br><u>T. 135 N., R. 104 W., FIFTH<br>PRINCIPAL</u><br>    Sec. 18 LOTS 1,2,4.<br><br>Slope County<br>108.98 Acres<br>EOI# MT00016263<br>FS Parcel#135-104-019 | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LMG2020-LN-01** (ALL LANDS)<br>**LMG2020-LN-02** (ALL LANDS)<br>**LMG2020-LN-03** (ALL LANDS)<br>**LMG2020-LN-04** (ALL LANDS)<br>**LMG2020-NSO-01**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18:  portions of Lots 1, 2, 4;<br>**LMG2020-NSO-06** (ALL LANDS)<br>**LMG2020-NSO-07**<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18:  portions of Lot 4; | |

Exhibit 5      Page 15 of 21

Kraken_000055

| | | LMG2020-NSO-14 (ALL LANDS)<br>LMG2020-TL-01<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: Lot 2; portions of Lots 1, 4;<br>LMG2020-N-01 Medora (ALL LANDS) | |
|---|---|---|---|
| ND-2024-08-0179 | ND, Forest Service: Dakota Prairies Grassland, PD<br><br>T. 135 N., R. 104 W., FIFTH PRINCIPAL<br>    Sec. 18 E1/2NE1/4, E1/2NW1/4,<br>    NE1/4SE1/4.<br><br>Slope County<br>200 Acres<br>EOI# MT00016263<br>FS Parcel#135-104-019 | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS)<br>HQ-TES-1 (ALL LANDS)<br>Standard 16-3 (ALL LANDS)<br>LN 14-12 (ALL LANDS)<br>LN 14-18 (ALL LANDS)<br>LMG2020-CSU-01<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of NENE;<br>LMG2020-LN-01 (ALL LANDS)<br>LMG2020-LN-02 (ALL LANDS)<br>LMG2020-LN-03 (ALL LANDS)<br>LMG2020-LN-04 (ALL LANDS)<br>LMG2020-NSO-01<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: portions of E2NE, SENW, NESE;<br>LMG2020-NSO-06<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: E2NE, E2NW, NESE;<br>LMG2020-NSO-14<br>T. 135 N., R. 104 W., 5th PM, North Dakota<br>    Sec. 18: E2NW;<br>LMG2020-TL-01<br>T. 135 N., R. 104 W., 5th PM<br>    Sec. 18: SENE, SENW, NESE; portions of NENE, NENW;<br>LMG2020-N-01 Medora (ALL LANDS) | |
| ND-2024-08-0734 | ND, Corps of Engineers: Sakakawea Lake & Garrison Dam, PD | HQ-CR-1 (ALL LANDS)<br>HQ-MLA-1 (ALL LANDS) | Removed from this sale |

Exhibit 5    Page 16 of 21

Kraken_000056

| | | | |
|---|---|---|---|
| | T. 152 N., R. 93 W., FIFTH PRINCIPAL<br>   Sec. 27 LOTS 7;<br>   Sec. 32 LOTS 7.<br><br>Mountrail County<br>4.82 Acres<br>EOI# MT00019031 | **HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | due to State Director discretion based on Resolution No. 24-157-FWF of the Governing Body of the Three Affiliated Tribes of the FBIR. (requesting transfer of land jurisdiction) |
| **ND-2024-08-6850** | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, ACQ<br>T. 153 N., R. 93 W., FIFTH PRINCIPAL<br>   Sec. 28 ACCR TO LOTS 1,2.<br><br>Mountrail County<br>273.22 Acres<br>50 % US Mineral Interest<br>16.670% Acquired Royalty Interest<br><br>Agreements:<br>   **NDMT105725382** The land within this parcel is committed to Communitization Agreement (CA) NDMT105725382 (NDM 112269), Bakken Formation, effective 04/27/23, which includes the entire area of this parcel. The operator of this CA is | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |

Exhibit 5    Page 17 of 21

Kraken_000057

| | | | |
|---|---|---|---|
| | Continental Resources Inc. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA. **NDMT105825185** The land within this parcel is committed to Communitization Agreement (CA) NDMT105825185 Bakken Formation, effective 03/01/2023, which includes the entire area of this parcel. The operator of this CA is Continental Resources. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00015973 | | |
| **ND-2024-08-6870** | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, PD<br><br>T. 147 N., R. 94 W., FIFTH PRINCIPAL<br>    Sec. 24 POR OF LOT 12 WITHIN THE LINEAR CONFINES OF SEC. 19 T. 147N, R. 93W (1.61+1.31).<br><br>Dunn County<br>2.92 Acres | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS) | |

Exhibit 5        Page 18 of 21

Kraken_000058

| | | | |
|---|---|---|---|
| | Agreements:<br><br>**NDMT105306119** The land within this parcel is committed to pending Communitization Agreement (CA) NDM 104551, Bakken Formation, effective pending, which includes the entire area of this parcel. The operator of this CA is Enerplus Resources (USA) Corp. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br><br>EOI# MT00018943 | **COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |
| **ND-2024-08-6871** | ND, North Dakota Field Office, Corps of Engineers: Sakakawea Lake & Garrison Dam, ACQ<br>T. 147 N., R. 94 W., FIFTH PRINCIPAL<br>    Sec. 24 POR OF LOT 13 WITHIN THE LINEAR CONFINES OF SEC. 19 T.147N, R93W (1.18+0.46);<br>    Sec. 24 POR OF LOT 10 WITHIN THE LINEAR CONFINES OF SEC. 14 & 23 (0.08+0.96+3.07+0.19+0.60).<br><br>Dunn County<br>6.54 Acres<br>16.670% Acquired Royalty Interest<br><br>Agreements: | **HQ-CR-1** (ALL LANDS)<br>**HQ-MLA-1** (ALL LANDS)<br>**HQ-TES-1** (ALL LANDS)<br>**Standard 16-3** (ALL LANDS)<br>**LN 14-2** (ALL LANDS)<br>**LN 14-3** (ALL LANDS)<br>**LN 14-12** (ALL LANDS)<br>**LN 14-14** (ALL LANDS)<br>**LN 14-18** (ALL LANDS)<br>**LN 14-23** (ALL LANDS)<br>**LN 14-33** (ALL LANDS)<br>**LN 14-52** (ALL LANDS)<br>**COE 18-1** (ALL LANDS)<br>**COE 18-2** (ALL LANDS)<br>**COE 18-3** (ALL LANDS)<br>**COE 18-4** (ALL LANDS) | |

Exhibit 5      Page 19 of 21

Kraken_000059

| | | |
|---|---|---|
| | **NDMT105306119** The land within this parcel is committed to pending Communitization Agreement (CA) NDM 104551, Bakken Formation, effective pending, which includes the entire area of this parcel. The operator of this CA is Enerplus Resources (USA) Corp. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br>For the following lands:<br>　T. 147 N., R. 94 W., 5TH PM, Sec. 24 POR OF LOT 13 WITHIN THE LINEAR CONFINES OF SEC. 19 T.147N, R93W (1.18+0.46);<br><br>**NDMT105306338** The land within this parcel is committed to pending Communitization Agreement (CA) NDM 1054451, Bakken Formation, effective pending, which includes the entire area of this parcel. The operator of this CA is Marathon Oil Co. The successful bidder should contact the CA operator to determine their rights under this CA. The CA operator may require the successful bidder to pay a proportionate cost of the well, including drilling, completing, equipping, and operating the well as a condition of participating in the CA.<br>For the following lands: | | |

Exhibit 5　　　Page 20 of 21

Kraken_000060

| | T. 147 N., R. 94 W., 5TH PM, Sec. 24 POR OF LOT 10 WITHIN THE LINEAR CONFINES OF SEC. 13 & 14 (0.08+0.96+3.07+0.19+0.60); EOI# MT00018945 | | |
|---|---|---|---|

Exhibit 5    Page 21 of 21

Kraken_000061